**Ignacio Hernandez UGALDE, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 08–74131.**

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 13, 2010.*

Filed Sept. 21, 2010.

Eduardo A. Paredes, Law Office of Eduardo A. Paredes, Los Angeles, CA, for Petitioner.

Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, Nehal Kamani, OIL, James Arthur Hunolt, Christopher McGreal, Aviva Poczter, U.S. Department of Justice, Washington, DC, for Respondent.

Before: SILVERMAN, CALLAHAN, and N.R. SMITH, Circuit Judges.

## MEMORANDUM **

Ignacio Hernandez Ugalde, a native and citizen of Mexico, petitions for review of the decision of the Board of Immigration Appeals upholding the immigration judge's

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

denial of his application for cancellation of removal based on his failure to establish the requisite hardship to his United States citizen children, and denying his motion to remand to consider additional hardship evidence.

We lack jurisdiction to review the underlying discretionary determination that petitioner failed to show exceptional and extremely unusual hardship to a qualifying relative. *See Romero–Torres v. Ashcroft,* 327 F.3d 887, 892 (9th Cir.2003). We also lack jurisdiction to review the BIA's discretionary determination that the evidence of hardship petitioner submitted with his motion to remand was insufficient to establish a prima facie case for cancellation of removal. *See Fernandez v. Gonzales,* 439 F.3d 592, 601, 603 (9th Cir.2006).

Petitioner contends that the BIA violated his due process rights when it failed to properly evaluate the proffered new evidence of hardship, which consisted of additional evidence of his daughter's speech and language problems. Petitioner contends that the BIA should have remanded to the IJ for further consideration of his new evidence of hardship. Petitioner's contention, however, is contradicted by the record because the BIA did review the proffered evidence, and concluded that petitioner had failed to establish the requisite hardship to support his cancellation of removal application.

**PETITION FOR REVIEW DISMISSED in part; DENIED in part.**